# EXHIBIT 31

August 20, 2009

Dear Judge Marrero,

Asquith Reid is an amazing man. He is a wonderful husband, father and grandfather. My father has supported me and stood by my side throughout my life. He has told me that I can do whatever I put my mind to. He has helped me to understand how life works. He has also shown me the type of person that I want to be. He is my role model. I look up to him not only because he is my father, but because he is a caring, loving, nonselfish person.

There have been so many things that my father has done for me that I would have to write a book to tell of them all. But there is one thing that I must mention, I remember when I was diagnosed with cancer, I was concerned about telling my parents. I didn't want them to have to think of the suffering that my sister went through and her death. So when I told my parents, I decided that I was going to go through this by myself so that they would not suffer. My father would not even listen to that idea. He attended doctors appointments with me and asked

questions. Eventhough, I was concerned about them, he was more concerned about me fighting this deadly disease without their support.

Asquith Reid is very active in his grandchildrens life. He helps them with their homework. He also takes them to school in the morning. He attends Parents Teacher Conferences and any other activities that they have at school. He also attends out of school activities. He spends a lot of quality time with them. He allows them to talk to him about anything. Recently, I gave my father a grandson. After only having daughters and granddaughters, he is like the son my father never had. They spend a lot of time together. They watch television and work on the computer. They even eat together. My son will eat his food and eat again when his grandfather does. He has a very strong relationship with his grandchildren. He loves them and treats them as if they were his own children.

As a child, I remember my father telling me and my sisters that it is important for us to give back to our community and to give to people who are less fortunate than we are. He did not only speak these words to us, but he lived by them as well.

He tutored children in math on Saturday's in our living room. He made sure that when the children in the neighborhood turned 18 years old, they were registered to vote. He held various positions on several Parent Teacher Association Boards. He was a member of the Community Board and the 67TH Precinct Community Council. He volunteered for several Elected Officials and helped them with their campaigns for election.

I am asking you to be lenient because my father is an asset to his family and the community.

Sincerely,

Sharon Reid

Sharon Reid

# EXHIBIT 32

6 East 54 Street
Brooklyn, n.y. 11203
August 17, 2009

Dear Judge

I am writing to you about my husband Asquith Reid.

Asquith is the best husband, father, grandfather, friend and Neighbor that you can ever imagine. That is why I love him so much for over forty one years of marriage. He works hard every day to provide for us and has spent much of his time and resources helping others and making new york a better place to live.

His charitable ways has meant that our family had a very simple way of life and lack the nicer things. Despite that, I have not got upset with him because that is the way that he was brought up. He promised to buy our first new car if it's the last thing he does. I support him wholeheartedly because his deeds have been an example to our children and all children who have been fortunate to share his friendship and counsel.

Asquith Reid is a loving unselfish giver who is respected by everyone. His name in the community means a concerned citizen who works tirelessly for children, education and a better life for our neighbors.

I begs of you judge not to incarcerate my husband. I don't know what we will do if he is not here with us. I believe that justice can still be served and you allow him to continue to be home with us.

With eternal gratitude
Willie Dean Reid

# EXHIBIT 33

Lloyd Roberts, Sr.
123 East 92nd Street
Brooklyn, N.Y.
H. 718-771-4440  Cell: 718-702-2402

July 16, 2009

Judge Victor Marrero
Southern District of New York
500 Pearl Street
New York. N.Y. 10007

Re: Asquith Reid

For over three decades Asquith Reid has been
as outstanding example of commendable
citizenship in East Flatbush Brooklyn. His
community involvement and contribution
led to tangible improvement in the lives
of East flatbush resident. The following
is a listing of community activities that
I can personally attest to:

Tutor — to neighborhood children
Collection of clothes for needy people

2

71 st Precinct Patrol
East 54 Street Block association - President
Helped four East Flatbush residents get elected
to the East Flatbush/Canarsie School Board
PTA President I232 Jay High School
PTA President John Jay High School
PTA President Tilden High School
12 Congressional District Beacon of Hope Award
Chair, Educational Committee Community Board # 17
Principal for a day at PS 268
Asquith Reid has worked tirelessly to improve
the quality of life in East Flatbush. For decades
East flatbush were denied the opportunity to find
employment in the school district as teachers
Principals and secretaries. schools were short
changed. For absolutely no financial reward
or recognition of any kind, Asquith Reid
worked hard and succeeded in giving East Flatbush
a Voice on the school board. It was with
help that I and three other residents were
able to serve on the school board. This was
not about politics, it was about a struggle
for Civic involvement and representation.
I am aware that he has been charged with
certain crimes. I ask for clemency for
Asquith Reid given his years of unselfish,
unrewarded and meritorious community Service

Respectfully,
Lloyd Roberts Sr.

# EXHIBIT 34

**Wellington Sharpe**

**1400 Schenectady Avenue, Brooklyn, NY 11203**

July 21, 2009

The Honorable Judge Marrero

United states Attorney Office

Southern District, New York

Dear Judge Marrero,

Since I first ran for the New York State Senate in 2000, I have heard of Asquith Reid. I then had the opportunity to meet Mr. Reid in 2001 in my bid for City Council. I was impressed with his skills and asked for his help in subsequent campaigns. He helped me without asking for a salary. I have come to trust him, and admire his dedication.

Yes Judge, I am aware that he has been charged with certain crimes. He is however, a good man whose charitable work in the community greatly outweighs, in my view, the conduct of which he is charged, and in which he engaged.  Mr. Reid will give his last dollar, if it will make a child or an elderly person happy.

Mr. Reid will be the first to state his dislike for politics, however, he is always willing to share his extensive knowledge with anyone who seeks it; which includes most elected officials in Brooklyn: Federal, State and City.

It is my humble belief. Judge, that incarceration of Mr. Asquith Reid is in no way necessary or beneficial. This, judge, will be a great loss to the community. Judge, I am therefore personally appealing to you for leniency on his behalf.  Thank you very much.

Sincerely,

Wellington Sharpe

cc:    United States Attorney

        Southern District Of New York

        Federal Probation Officer

# EXHIBIT 35

Marjorie A. Silcott

1213 East 95th Street/501C

Brooklyn, NY 11236-3954

718.272.5786

Baker & Hostetler LLP

Attn: John W. Moscow

45 Rockefeller Plaza

11th Floor

New York, New York 10111

August 7, 2009

Dear Judge Marrero:

My name is Marjorie Silcott and as a member of the Wesley McDonald Holder Democratic Club, I have known Mr. Asquith Reid for years. During club meetings, he would present the club with outreach programs for the community such as educational programs for senior citizens, lunch programs for those in need, & exercise programs. Mr. Reid would also take time to explain to various members of the community modes of public/private transportation available for senior citizens, as well as for the physically & mentally disabled. Asquith Reid was always very helpful to members of the community. He was always helpful in trying to solve any problems seniors may have and if he could not answer any questions or concerns, he always referred people to someone who may be of some assistance.

Thank you kindly,

Marjorie A. Silcott

# EXHIBIT 36

August 6, 2009

To Whom It May Concern:

My name is Beverlie Sinclair and I am writing on behalf of Mr. Asquith Reid. I have known Mr. Reid for the past seven years. I began to get involved with my local community district and met him there. Since then I have worked with Mr. Reid on several political campaigns and community organizations such as PTAs, block Associations and benefit projects etc. He has always been a caring individual working for the best interest of those around him and in his community. Mr. Reid frequently worked long hours and use what ever time and energy it takes to see those project through.

I have gone to several Block Association Summer events for the seniors, and children in the community, that would not have been possible if it was not for the help of Mr. Reid, with his love and ability to caring for people who at times are forgotten.

Mr. Read is well known in his community as a loving, giving and caring person, who would be greatly missed for all his loyalty and service in the community.

As a resident and member of this community I asked that you take all this into consideration and be lenient to him before deciding his fate.

Tanking you in advance,

Yours truly,

Beverlie Sinclair.

# EXHIBIT 37

!416 Brooklyn Aveune Apt 4A
Brooklyn New York 11210
July 20 ,2009

Dear Justice Victor Marrero,

I have known Asquith Reid since the early 1980s when we volunteered on Major Owens campaign for the 12th Congressional District. After the campaign, Mr. Reid became active in the advocacy for a better education in the public schools. We fought hard to elect caring people to Community School Board 18 and 22.

After his oldest daughter Donna died in 1987, he seemed to become obsessed with changing conditions in the community. He became a part of every fight for better education and quality of life in East in East Flatbush and Flatbush. As a member of Community Board 17 education committee, he immersed himself in education causes. He became PTA president of a Junior High and two High Schools.

Mr. Reid has been involved in every charitable project in the  community. He is a member of the Lions Clubs, Block President. Principal for a Day at PS 268, Husain Institute of technology and several other community organizations.

In 1991 Mr. Reid was my manager when I ran for and won the District leadership of the 58th AssemblyDistrict. Since then we have become very close friends. I call on him whenever I need his help or advice. He teaches and tutors our children at his home and at Husian Institute.

Since he became Councilman Stewart's Chief of Staff, the District school, parks, streets and organizations have received attention and services that they never received before. He provides help to people who had nowhere nowhere else to turn. He is the brain behind the councilman's success. His long hours working in the community, is evident by the results.

I sincerely implore you Judge Marrero, to give Mr. Reid every consideration possible. Please be as lenient as possible when you make your decision. Please allow him to remain in the community to serve us.


Thank You Very Much,

*Marietta Small*

Marietta Small

# EXHIBIT 38

Haughton Court
Hanover.
Jamaica W.I
August 11, 2009.

Dear Judge Marrero,

Let me tell you about Mr. Asquith Reid.
He is a very good person and everybody in
my small community will agree because
they know about the good things he has
done to help poor people. I am from a very,
very poor family. My sister and I had
to stay home from school sometimes
two or three times a week at times
because we did not have the money for
bus fare and lunch. We do not get any
help from the government. This happens to
alot of poor people in Jamaica. When
gunmen broke into our house, a fire started
and the house burnt down. It was my
Teacher who asked Mr. Reid to help.
She knew Mr. Reid from 1988. The PM
helped to build a one room house for
my mother, sister and I to live in. Mr.
Reid helped to build a bathroom so
that we do not have to walk far to get
to the public toilet. I stay with one of
my Teachers and Mr. Reid helps with
lunch money so that I can go to school
everyday. He encourages me to concentrate
on my education. For the first time in my

life I knew that I can realize my dream of becoming a Teacher. Please show compassion for Mr. Reid and allow him to continue helping people. Judge there are no paragraphs, I know but please read my letter anyway. Thank you Judge Marrero.

Yours truly,
Francine Washington
F. WASHINGTON

# EXHIBIT 39

# Institute of Jewish Humanities

בס"ד



**Board of Directors**

MARVIN SALENGER
Chairman

AARON J. BRODER, ESQ.
MARTIN JACOBSON, ESQ.
IRWIN KAHN, ESQ.
PHILIP LERNER, CPA
FRED QUELLER, ESQ.
SCOTT E. RYNECKI, ESQ.
PETER S. TIPOGRAPH, ESQ.
MITCHELL SASSOWER, ESQ.
JEFFREY SCHWARTZ, ESQ.
DENNIS WALDMAN, ESQ.

**Sponsors**

JEFFREY LICHTMAN, ESQ.
BRIAN MITTMAN, ESQ.
IRA POLLACK, ESQ.
DEVON REIFF, ESQ.
DANIELLE RUTTMAN, ESQ.
ALLEN SERRINS, ESQ.
RICHARD SLATER, ESQ.
DR. HARVEY WACHSMAN, ESQ.
CARL WISOTSKY, ESQ.

**Advisory Board**

JEFFREY BLUTH, ESQ.
AHARON BRODER
DANIEL KATS, ESQ.
NOAH POTTER, ESQ
CHAIM ROSENHOLTZ
BEVERLY RUBINSTEIN, PhD.
DOVID SCHWARTZ
MOSHE SCHWARTZ
ANDI STATMAN
REUVEN SUSSER
NATHAN WEINBAUM

**Officers**

RABBI MAYER HAGER, President
RABBI PINCHUS WECHTER, Dean

July 22, 2009

Judge Victor Marrero
U.S. Southern District Court

Dear Judge Marrero,

I have known Asquith Reid for the past ten years. He is a man who strongly believes in brotherhood, justice and dignity of man. He has fought hard to translate these principals into reality throughout his career as a community activist.

Since he is a man of ethics, I know that he realizes his mistake and I am sure that this will never be repeated.

Throughout his life, Mr. Reid has brought wisdom, happiness and encouragement to people who sought his advice.

We desperately need his philosophy of mutual respect of all people to make this world a better place to live.

We are asking the Court to take into consideration his life of service to the community and to please issue a lenient decision.

Cooperatively Yours,

Rabbi Pinchus Wechter
Dean

**1197 East 17ᵗʰ Street Brooklyn, New York (718) 338-2411 Fax: (718) 338-2412**
**47 Beekman Street New York, N.Y. 10038 (212) 227-7543**

# EXHIBIT 40

*Received shortly after*
*June 17, 2009*
*JWM*

Hon. Victor Marrero
Daniel Patrick Moynihan Courthouse
500 Pearl Street
New York, NY  10007

RE:  Asquith Reid

Dear Judge Marrero:

My name is Dr. Bahaa Mokhtar.  I am a radiation oncologist at New York Methodist Hospital in Brooklyn, New York.  Asquith Reid is my patient; I write to provide the Court with information about Mr. Reid's health status.

Mr. Reid was treated for prostate cancer in 1995.  As part of the course of treatment, surgery was performed to remove Mr. Reid's prostate.  Two to three months ago, during a periodic screening, Mr. Reid showed signs that the cancer may have returned.  His PSA ("prostate-specific antigen") level was 11.  A PSA level of 4 would be considered elevated for a man with an intact prostate.  Normally a man who has had prostatectomy would not have a PSA level above 0.5.  Mr. Reid's PSA level was very high for any man, much less a man who had his prostate removed, and was a cause for concern.  A biopsy was performed and confirmed that the prostate cancer had, indeed, returned.  Relapses of cancers cannot be assigned the usual gradations of Stage I to Stage IV in the same as original instances of cancer.  Any time a cancer returns it is a cause of great concern for the patient's doctors.

Mr. Reid is currently being treated with a seven-week course of radiation.  He has completed five weeks of daily treatments.  He appears to be tolerating the radiation well with a minimum of side effects, however it is too soon to determine if the cancer is responding to the treatments.  If the cancer does not respond to the radiation, hormone treatments would be the next course of action.  Hormone treatments would be administered monthly or every few months and continue indefinitely.  If the cancer still does not respond, then Mr. Reid would begin chemotherapy.  The higher the PSA level when treatments are begun, the less successful the treatment will be.

Mr. Reid requires access to cancer specialists to ensure the proper treatment for his recurrent prostate cancer.  He requires very close observation, monitoring and follow-up care with oncologists, in addition to CT scans and other advanced diagnostic technologies.  In the event of a relapse, Mr. Reid require bone scans and other laboratory tests to determine the extent of the return and whether the cancer had metastasized.  A general practitioner would not have the skill or knowledge base to provide an adequate level of care for someone in Mr. Reid's condition.  Mr. Reid's cancer is very prone to relapse and the course of treatment for relapses of any cancer, including prostate cancer, is not predictable.

I estimate that a person of Mr. Reid's age and with similar history and medical condition would have a median survival of four to five years.

Please let me know if I can be of further assistance to the Court in any way.

Sincerely,

Bahaa Mokhtar, M.D.

# EXHIBIT 41

**Analysis of Deposits**
*For the Period Between January 2000 through September 2007*
*Institution: Citibank*
*Account Holder: **Donna Reid Memorial Education Fund***
*Primary Acct # 17349508*
*(Same day deposits in italics were deposited together)*

| Transaction Date | Deposit Amount | Payor | Issuing Bank | Account number | Check # |
|---|---|---|---|---|---|
| 8/12/2000 | 500.00 | | | | |
| 12/4/2000 | 1,500.00 | | | | |
| | | | | | |
| 6/26/2001 | 500.00 | | | | |
| 11/29/2001 | 1,500.00 | State of NY Department of Finance | | | |
| | | | | | |
| 10/27/2003 | 150.00 | | | | |
| 11/12/2003 | 4,000.00 | | | | |
| 12/8/2003 | 4,800.00 | | | | |
| 12/11/2003 | 3,000.00 | | | | |
| 12/15/2003 | 4,000.00 | | | | |
| 12/18/2003 | 2,000.00 | | | | |
| | | | | | |
| 4/28/2004 | 5,000.00 | Asquith D. Reid | Citibank | 72219132 | 8752 |
| *5/7/2004* | *1,000.00* | Wesley McDonald Holder Regular Dem. Club, Inc. | Citbank | 28499501 | 876 |
| *5/7/2004* | *1,000.00* | Kendall Stewart Realty Corp. | Citibank | 5945556 | 212 |
| *5/7/2004* | *5,000.00* | Asquith D. Reid | Citibank | 72219132 | 8780 |
| *6/14/2004* | *5,752.00* | Wesley McDonald Holder Regular Dem. Club, Inc. | Citibank | 28499501 | 881 |
| *6/14/2004* | *6,000.00* | Cislyn P. Boucher | JP Morgan Chase | 50078365665 | 119 |
| *7/13/2004* | *300.00* | Joycinthe Anderson | WAMU | 4404638615 | 355 |
| *7/13/2004* | *2,000.00* | NYC Dept. of Finance | | | |
| *7/13/2004* | *5,000.00* | | | | |
| 8/9/2004 | 2,000.00 | | | | |
| 10/20/2004 | 5,000.00 | | | | |
| 12/13/2004 | 5,000.00 | | | | |
| | | | | | |
| 2/15/2005 | 1,000.00 | | | | |
| 2/25/2005 | 3,000.00 | Asquith D. Reid | Chase Manhattan | 1102503165843 | 53 |
| 3/2/2005 | 500.00 | | | | |
| 4/11/2005 | 1,000.00 | | | | |
| 4/18/2005 | 10,000.00 | NYC Dept. of Finance | | | |
| 4/22/2005 | 8,786.00 | | | | |
| 5/23/2005 | 10,700.00 | | | | |
| 5/24/2005 | 5,000.00 | | | | |
| 6/6/2005 | 5,000.00 | | | | |
| 6/8/2005 | 19,294.00 | "The City of New -" | | | |
| 6/14/2005 | 18,307.95 | "The City of New -" | | | |
| 6/17/2005 | 2,954.00 | "The City of New -" | | | |
| 7/15/2005 | 1,800.00 | | | | |
| 7/19/2005 | 2,000.00 | | | | |
| 7/26/2005 | 14,161.91 | "The City of New -" | | | |
| 8/1/2005 | 17,810.05 | "The City of New -" | | | |
| 10/5/2005 | 2,000.00 | | | | |
| 11/8/2005 | 600.00 | | | | |
| 11/16/2005 | 500.00 | | | | |
| 11/21/2005 | 2,000.00 | | | | |
| 12/1/2005 | 1,000.00 | | | | |
| 12/8/2005 | 600.00 | | | | |
| 12/14/2005 | 1,000.00 | | | | |

| Transaction Date | Deposit Amount | Company | Institution | Account Number | Check # |
|---|---|---|---|---|---|
| 12/23/2005 | 1,000.00 | Sharon L Reid | Citibank | 16102933 | 732 |
| 12/29/2005 | 1,000.00 | | | | |
| | | | | | |
| 1/31/2006 | 1,000.00 | | | | |
| 2/7/2006 | 7,452.00 | "The City of New -" | | | |
| 3/16/2006 | 2,000.00 | | | | |
| 3/17/2006 | 4,000.00 | "The City of New -" | | | |
| 3/28/2006 | 1,000.00 | | | | |
| 4/5/2006 | 8,000.00 | | | | |
| 4/19/2006 | 1,000.00 | | | | |
| 4/25/2006 | 9,000.00 | Asquith D. Reid, written to "CASH" | Citibank | 72219132 | 9016 |
| 4/26/2006 | 5,377.00 | "The City of New -" | | | |
| 5/1/2006 | 833.00 | "The City of New -" | | | |
| 5/24/2006 | 16,019.93 | "The City of New -" | | | |
| 5/24/2006 | 1,695.37 | "The City of New -" | | | |
| 6/14/2006 | 2,136.00 | "The City of New -" | | | |
| 6/21/2006 | 5,000.00 | | | | |
| 6/27/2006 | 2,000.00 | | | | |
| 6/28/2006 | 5,000.00 | "The City of New -" | | | |
| 7/3/2006 | 3,000.00 | | | | |
| 7/6/2006 | 5,000.00 | | | | |
| 7/19/2006 | 6,087.85 | "The City of New -" | | | |
| 7/19/2006 | 1,437.00 | "The City of New -" | | | |
| 7/21/2006 | 6,000.00 | Asquith D. Reid | Citibank | 72219132 | 9040 |
| 7/24/2006 | 7,043.00 | "The City of New -" | | | |
| 7/31/2006 | 10,335.55 | "The City of New -" | | | |
| 7/31/2006 | 369.00 | "The City of New -" | | | |
| 8/2/2006 | 5,000.00 | June Persaud | Citibank | 20628604 | |
| 8/7/2006 | 33,150.00 | "The City of New -" | | | |
| 8/28/2006 | 1,500.00 | "The City of New -" | | | |
| 9/6/2006 | 5,000.00 | | | from  #83763141 | |
| 9/14/2006 | 500.00 | Healthfirst Mamaged Health, Inc. | Commerce Bank | 950002691 | |
| 9/14/2006 | 200.00 | NYC Dept. of Finance | | | |
| 9/27/2006 | 22,200.00 | "The City of New -" | | | |
| 10/6/2006 | 13,000.00 | "The City of New -" | | | |
| 10/23/2006 | 9,000.00 | Flatbush Immigrant Services Co. | Sovereign | 36206878 | 654 |
| 10/23/2006 | 400.00 | Civil Service Technical Guild | JP Morgan Chase | 35085365265 | 4852 |
| 12/4/2006 | 8,500.00 | "The City of New -" | | | |
| 12/26/2006 | 23,669.69 | "The City of New -" | | | |
| | | | | | |
| 2/5/2007 | 500.00 | Macy's East | Bank of America | | |
| 2/7/2007 | 3,260.00 | "The City of New -" | | | |
| 3/14/2007 | 4,078.82 | "The City of New -" | | | |
| 4/3/2007 | 4,212.38 | "The City of New -" | | | |
| 4/4/2007 | 9,932.00 | "The City of New -" | | | |
| 4/16/2007 | 1,233.77 | "The City of New -" | | | |
| 5/2/2007 | 29,520.50 | "The City of New -" | | | |
| 5/29/2007 | 16,400.00 | "The City of New -" | | | |
| 5/29/2007 | 2,400.00 | Cash | | | |
| 6/6/2007 | 3,844.19 | "The City of New -" | | | |
| 6/20/2007 | 813.00 | "The City of New -" | | | |
| 6/27/2007 | 3,804.88 | "The City of New -" | | | |
| 8/8/2007 | 13,341.74 | "The City of New -" | | | |
| 8/8/2007 | 5,409.23 | "The City of New -" | | | |
| 9/6/2007 | 100.00 | Underground Eyewear DBA Sharper Vision | JP Morgan Chase | 59067297965 | 894 |

| Transaction Date | Deposit Amount | Company Name | Issuing Bank | Account Number | Check # |
|---|---|---|---|---|---|
| 9/6/2007 | 250.00 | Dennis Shipping Co., Inc. | JP Morgan Chase | 889004220465 | 9868 |
| 9/6/2007 | 1,000.00 | Healthfirst Managed Health, Inc. | Commerce | 950002691 | 20891 |
| 9/6/2007 | 50.00 | Patriot Agency, Inc. | Citibank | 22090617 | 4682 |
| 9/6/2007 | 100.00 | B and C Cyberspace | JP Morgan Chase | 783501618265 | 1003 |
| 10/11/2007 | 1,000.00 | | | | |

# EXHIBIT 42

**Analysis of Withdrawals, Checks and Debits**
*For the Period Between January 2000 through September 2007*
*Institution: Chase Bank*
*Account Holder: Donna Reid Memorial Education Fund*
*Primary Acct # 17349508*

| Transaction Date | Check No | Amount | Info | | |
|---|---|---|---|---|---|
| 8/24/2000 | 206 | 355.55 | | | |
| 12/13/2000 | 202 | 541.24 | | | |
| | | | | | |
| 1/8/2001 | 205 | 159.97 | | | |
| 5/7/2001 | 209 | 79.99 | | | |
| | | | | | |
| 4/12/2002 | 'Intell Ck' | 445.00 | Con Edison | | |
| | | | | | |
| 5/2/2003 | 218 | 1,260.90 | Trophies by Creative Advertising | Asquith Reid | |
| 10/9/2003 | 217 | 2,000.00 | CASH | Asquith Reid | |
| 10/27/2003 | 216 | 1,000.00 | CASH | Asquith Reid | |
| 11/13/2003 | 221 | 4,500.00 | Glazier Brothers | Asquith Reid | |
| 11/26/2003 | 215 | 1,675.00 | Performing Arts Center Operations | Asquith Reid | |
| 12/3/2003 | 222 | 5,000.00 | Russian American Kids Circus on Stage, Inc. | Asquith Reid | |
| 12/4/2003 | 223 | 325.00 | KG Printing | Asquith Reid | |
| 12/9/2003 | | 5,030.00 | Withdrawl | Asquith Reid | |
| 12/10/2003 | 224 | 625.00 | Patriot Agency, Inc. | Asquith Reid | |
| 12/16/2003 | 219 | 1,650.00 | Brooklyn Center for the Performing Arts | Asquith Reid | |
| 12/23/2003 | 227 | 5,000.00 | Russian American Kids Circus on Stage, Inc. | Asquith Reid | |
| | | | | | |
| 4/28/2004 | 214 | 3,250.00 | Treasures of Life International, Inc. | Asquith Reid | |
| 5/12/2004 | 225 | 1,825.00 | Brooklyn Center for the Performing Arts | Asquith Reid | |
| 5/12/2004 | 233 | 5,000.00 | Russian American Kids Circus | Asquith Reid | |
| 6/15/2004 | 234 | 10,752.00 | Grand Prospect Hall | Asquith Reid | |
| 6/15/2004 | 235 | 1,000.00 | Grand Prospect Hall | Asquith Reid | |
| 6/17/2004 | 231 | 1,800.00 | Brooklyn Center for the Performing Arts | Asquith Reid | |
| 6/18/2004 | 226 | 650.00 | Patriot Agency, Inc. | Asquith Reid | |
| 7/6/2004 | 232 | 5,000.00 | Russian American Kids Circus | Asquith Reid | |
| 7/13/2004 | 213 | 5,502.00 | Russian American Kids Circus | Asquith Reid | |
| 7/22/2004 | 238 | 500.00 | LDD Radio | Asquith Reid | |
| 7/23/2004 | 241 | 1,000.00 | Citizens for a Better Community | Asquith Reid | |
| 7/27/2004 | 242 | 500.00 | James Archibald | Asquith Reid | |
| 7/28/2004 | 237 | 175.00 | E. 34th Block Assoc/2002 | Asquith Reid | |
| 8/5/2004 | 243 | 500.00 | 67th Precinct PAL 250 Account | Asquith Reid | |
| 8/9/2004 | 244 | 1,000.00 | Byways & Hedges Youth for Christ | Asquith Reid | |
| 8/17/2004 | 239 | 200.00 | Patriot Agency, Inc. | Asquith Reid | |
| 10/4/2004 | 251 | 500.00 | Brenda Sargeant | Asquith Reid | |
| 10/4/2004 | 252 | 250.00 | TEXPO | Asquith Reid | |
| 10/19/2004 | 255 | 150.00 | Hamptonians New York | Asquith Reid | |
| 10/22/2004 | 253 | 5,000.00 | All Fours Alliance USA Inc. | Asquith Reid | |
| 11/1/2004 | 256 | 200.00 | James Archibald | Asquith Reid | |
| 11/17/2004 | 229 | 1,500.00 | Yvette Barrow | Asquith Reid | |
| 12/6/2004 | 248 | 200.00 | 67th Precinct Community Council | Asquith Reid | |
| 12/6/2004 | 228 | 450.00 | Barnett Printing Corp. | Asquith Reid | |
| 12/20/2004 | 245 | 450.00 | Josephine Cumberbatch | Asquith Reid | |
| 12/20/2004 | 246 | 100.00 | A&D Programs Associate Ministry | Asquith Reid | |
| 12/22/2004 | 247 | 677.15 | Shepher Dist and Sales | Asquith Reid | |
| 12/23/2004 | 258 | 500.00 | James Archibald | Asquith Reid | |
| 12/23/2004 | 257 | 450.00 | Barnett Printing Corp. | Asquith Reid | |

| Transaction Date | Check # | Amount | Payee | Category | Possibly ATM Address |
|---|---|---|---|---|---|
| 12/23/2004 | 249 | 100.00 | St. John's Apostolic | Asquith Reid | |
| 12/23/2004 | 250 | 100.00 | Barnett Printing Corp. | Asquith Reid | |
| | | | | | |
| 1/27/2005 | 259 | 600.00 | Josephine Cumberbatch | Asquith Reid | |
| 2/7/2005 | 260 | 1,000.00 | Byways & Hedges Youth for Christ | Asquith Reid | |
| 2/14/2005 | 262 | 500.00 | Eureka Nursery and Day Care | Asquith Reid | |
| 2/17/2005 | 263 | 300.00 | Josephine Cumberbatch | Asquith Reid | |
| 2/28/2005 | 261 | 500.00 | Gateway Sherman, Inc. | Asquith Reid | |
| 3/3/2005 | 264 | 2,000.00 | Yvette Barrow | Asquith Reid | |
| 3/9/2005 | 265 | 300.00 | Josephine Cumberbatch | Asquith Reid | |
| 3/10/2005 | 266 | 1,400.00 | CASH | Asquith Reid | |
| 4/4/2005 | 267 | 300.00 | Josephine Cumberbatch | Asquith Reid | |
| 4/11/2005 | 268 | 350.00 | Josephine Cumberbatch | Asquith Reid | |
| 4/13/2005 | 268 | 500.00 | Byways & Hedges Youth for Christ | Asquith Reid | |
| 4/21/2005 | | - | | | |
| 4/22/2005 | 272 | 340.00 | Debra Cesaire | Asquith Reid | |
| 4/28/2005 | | 1,000.00 | ATM withdrawl | | 702 Utica Ave. |
| 5/3/2005 | 275 | 3,700.00 | Postmaster | Asquith Reid | |
| 5/3/2005 | 270 | 300.00 | Schenectady Ave. Block Ass'n | Asquith Reid | |
| 5/5/2005 | 281 | 400.00 | Josephine Cumberbatch | Asquith Reid | |
| 5/6/2005 | 282 | 500.00 | Byways & Hedges Youth for Christ | Asquith Reid | |
| 5/6/2005 | 283 | 100.00 | Byways & Hedges Youth for Christ | Asquith Reid | |
| 5/6/2005 | 279 | 2,000.00 | BWBA c/o Women of Strength, Ready For Success | Asquith Reid | |
| 5/6/2005 | 277 | 375.36 | Verizon | Asquith Reid | |
| 5/9/2005 | 284 | 200.00 | Girls High School Alumnae Association | Asquith Reid | |
| 5/9/2005 | 273 | 50.00 | 67th Precinct Community Council | Asquith Reid | |
| 5/11/2005 | 276 | 5,000.00 | Joycinth Anderson | Asquith Reid | |
| 5/12/2005 | 280 | 935.28 | Coach USA | Asquith Reid | |
| 5/13/2005 | 285 | 1,500.00 | Yvette Barrow | Asquith Reid | |
| 5/16/2005 | 286 | 2,000.00 | Mr. B's Hornets | Asquith Reid | |
| 5/16/2005 | 290 | 250.00 | Metal Box Enterprise, Inc. | Asquith Reid | |
| 5/17/2005 | 278 | 200.00 | CASH | Asquith Reid | |
| 5/17/2005 | 287 | 6,652.00 | Grand Prospect Hall | Asquith Reid | |
| 5/18/2005 | 292 | 600.00 | Josephine Cumberbatch | Asquith Reid | |
| 5/19/2005 | 289 | 500.00 | Jean Aurelien | Asquith Reid | |
| 5/19/2005 | 240 | 300.00 | Debra Cesaire | Asquith Reid | |
| 5/19/2005 | 288 | 240.00 | Gurynette Lee for Ditmas Park Block Association | Asquith Reid | |
| 5/23/2005 | 294 | 685.00 | East 49th Street Block Association | Asquith Reid | |
| 5/24/2005 | 295 | 5,000.00 | Joycinth Anderson | Asquith Reid | |
| 6/1/2005 | 297 | 500.00 | CJ Flag and Son | Asquith Reid | |
| 6/1/2005 | 298 | 240.00 | Gurynette Lee for Ditmas Park Block Association | Asquith Reid | |
| 6/6/2005 | 301 | 489.45 | Gravitees Production | Asquith Reid | |
| 6/7/2005 | 305 | 300.00 | Josephine Cumberbatch | Asquith Reid | |
| 6/8/2005 | 299 | 432.13 | Cablevision | Asquith Reid | |
| 6/8/2005 | 302 | 560.00 | Island Fish and Meat | Asquith Reid | |
| 6/10/2005 | | 1,000.00 | ATM withdrawl | | 1871 Nostrand Ave. |
| 6/13/2005 | | 1,000.00 | ATM withdrawl | | 702 Utica Ave. |
| 6/14/2005 | 309 | 250.00 | Keith Dawson | Asquith Reid | |
| 6/15/2005 | | 1,000.00 | ATM withdrawl | | 250 Broadway, NY, NY |
| 6/16/2005 | 304 | 5,000.00 | Joycinth Anderson | Asquith Reid | |
| 6/16/2005 | 308 | 987.50 | Bracci Fence and Ironworks | Asquith Reid | |
| 6/16/2005 | 303 | 323.50 | C and C Catering Service | Asquith Reid | |
| 6/17/2005 | 310 | 504.00 | Debra Cesaire | Asquith Reid | |
| 6/20/2005 | 306 | 1,057.35 | 4 Imprint | Asquith Reid | |
| 6/21/2005 | 315 | 300.00 | Josephine Cumberbatch | Asquith Reid | |

| Transaction Date | Check | Amount | Payee | Signatory | Bank/Branch |
|---|---|---|---|---|---|
| 6/21/2005 | 311 | 279.93 | Staples | Asquith Reid | |
| 6/22/2005 | 313 | 512.08 | Cablevision | Asquith Reid | |
| 6/22/2005 | 318 | 1,499.00 | B and C Cyberspace | Asquith Reid | |
| 6/22/2005 | 317 | 1,400.00 | B and C Cyberspace | Asquith Reid | |
| 6/22/2005 | 314 | 427.79 | Verizon | Asquith Reid | |
| 6/24/2005 | 312 | 467.07 | Con Edison | Asquith Reid | |
| 6/27/2005 | 316 | 5,000.00 | Joycinth Anderson | Asquith Reid | |
| 6/28/2005 | 319 | 2,009.00 | Sign Plus | Asquith Reid | |
| 7/1/2005 | 321 | 2,000.00 | PS 119 PTA | Asquith Reid | |
| 7/1/2005 | 322 | 987.50 | Bracci Fence and Ironworks | Asquith Reid | |
| 7/5/2005 | 320 | 250.00 | King's County South Civic | Asquith Reid | |
| 7/7/2005 | 323 | 1,000.00 | Citizens for a Better Community | Asquith Reid | |
| 7/7/2005 | 307 | 862.13 | Coach USA | Asquith Reid | |
| 7/8/2005 | 328 | 10,000.00 | Joycinth Anderson | Asquith Reid | |
| 7/8/2005 | 274 | 200.00 | Wyckoff Housing Association | Asquith Reid | |
| 7/12/2005 | 324 | 600.00 | Josephine Cumberbatch | Asquith Reid | |
| 7/13/2005 | 330 | 1,050.00 | Roger's Beer & Soda Distribution | Asquith Reid | |
| 7/13/2005 | 331 | 799.99 | B and C Cyberspace | Asquith Reid | |
| 7/13/2005 | 326 | 200.00 | B and C Cyberspace | Asquith Reid | |
| 7/14/2005 | 325 | 4,500.00 | Brenda Sargeant | Asquith Reid | |
| 7/18/2005 | 327 | 800.00 | Taste of the Tropics | Asquith Reid | |
| 7/18/2005 | | 200.00 | | | |
| 7/19/2005 | 332 | 300.00 | Aardvark Amusements | Asquith Reid | |
| 7/26/2005 | 336 | 340.00 | Sign World | Asquith Reid | |
| 7/27/2005 | | 1,000.00 | ATM withdrawl | | 702 Utica Ave. |
| 7/28/2005 | 334 | 3,011.00 | KG Printing | Asquith Reid | |
| 8/1/2005 | | 600.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/1/2005 | | 400.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/2/2005 | 342 | 120.00 | Keith Dawson | Asquith Reid | |
| 8/3/2005 | 338 | 1,250.00 | Extravaganza Entertainment | Asquith Reid | |
| 8/4/2005 | | 1,000.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/4/2005 | 340 | 500.00 | Niew Amersford Community Association, Inc. | Asquith Reid | |
| 8/5/2005 | 344 | 600.00 | Josephine Cumberbatch | Asquith Reid | |
| 8/5/2005 | 343 | 510.00 | Gravesend Flag Co., Inc. | Asquith Reid | |
| 8/8/2005 | 341 | 477.00 | P.S. 269 | Asquith Reid | |
| 8/9/2005 | | 500.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/9/2005 | 339 | 902.00 | Sesame Place | Asquith Reid | |
| 8/10/2005 | 329 | 1,344.00 | U.S. Caribbean & Asian Development | Asquith Reid | |
| 8/15/2005 | | 600.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/16/2005 | | 1,000.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/16/2005 | 345 | 2,000.00 | Yvette Barrow | Asquith Reid | |
| 8/18/2005 | 350 | 360.00 | Josephine Cumberbatch | Joy Wright | |
| 8/19/2005 | 346 | 2,250.00 | Send in the Clowns | Joy Wright | |
| 8/22/2005 | | 1,000.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/22/2005 | 348 | 1,002.00 | Byways & Hedges Youth for Christ | Joy Wright | |
| 8/23/2005 | | 1,000.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/23/2005 | 347 | 330.00 | Caravan Transit | Joy Wright | |
| 8/25/2005 | | 600.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/25/2005 | 351 | 1,200.00 | Coach USA | Joy Wright | |
| 8/29/2005 | | 600.00 | ATM withdrawl | | 702 Utica Ave. |
| 8/29/2005 | 352 | 1,000.00 | East 49th Street Block Association | Joy Wright | |
| 8/29/2005 | 349 | 330.00 | Edwalina Bentley-Gray | Joy Wright | |
| 8/30/2005 | | 600.00 | ATM withdrawl | | 702 Utica Ave. |
| 9/2/2005 | | 600.00 | ATM withdrawl | | 702 Utica Ave. |
| 9/6/2005 | | 600.00 | ATM withdrawl | | 702 Utica Ave. |

| Transaction Date | Check # | Amount | Name | Signor | Mailing Address |
|---|---|---|---|---|---|
| 9/7/2005 | | 600.00 | ATM withdrawl | | 702 Utica Ave. |
| 9/7/2005 | 353 | 409.00 | LDD Radio | Joy Wright | |
| 9/9/2005 | | 600.00 | ATM withdrawl | | 702 Utica Ave. |
| 9/9/2005 | 354 | 100.00 | Pantonics Steel Orchestra | Joy Wright | |
| 9/12/2005 | 355 | 1,850.00 | Postmaster Brooklyn New York | Joy Wright | |
| 9/14/2005 | 356 | 900.00 | New Millenium Printers | Joy Wright | |
| 9/14/2005 | 357 | 720.00 | Josephine Cumberbatch | Reid/Windsor | |
| 9/15/2005 | | 1,000.00 | ATM withdrawl | | 702 Utica Ave. |
| 9/19/2005 | 358 | 270.00 | Pauline Privat | Reid/Windsor | |
| 10/4/2005 | 360 | 300.00 | Josephine Cumberbatch | Joy Wright | |
| 10/5/2005 | 363 | 135.00 | Pauline Privat | Joy Wright | |
| 10/6/2005 | 361 | 300.00 | Roger Drysdale | Joy Wright | |
| 10/6/2005 | 359 | 750.00 | Gaddu Technologies | Joy Wright | |
| 11/20/2005 | 364 | 420.00 | Josephine Cumberbatch | Joy Wright | |
| 10/25/2005 | 365 | 270.00 | Pauline Privat | Wright/Windsor | |
| 11/2/2005 | 366 | 360.00 | Brittany Dennis | Joy Wright | |
| 11/2/2005 | 367 | 324.00 | Josephine Cumberbatch | Joy Wright | |
| 11/16/2005 | 369 | 229.50 | Brittany Dennis | Joy Wright | |
| 11/17/2005 | 368 | 324.00 | Josephine Cumberbatch | Joy Wright | |
| 12/1/2005 | 371 | 360.00 | Josephine Cumberbatch | Joy Wright | |
| 12/2/2005 | 370 | 254.25 | Brittany Dennis | Joy Wright | |
| 12/6/2005 | 373 | 200.00 | Rugby Deliverance Tabernacle | Joy Wright | |
| 12/7/2005 | 375 | 780.00 | B and C Cyberspace | Joy Wright | |
| 12/9/2005 | 374 | 1,867.80 | Shepher Dist and Sales | Joy Wright | |
| 12/12/2005 | 376 | 300.00 | Roger Drysdale | Joy Wright | |
| 12/16/2005 | 380 | 360.00 | Josephine Cumberbatch | Joy Wright | |
| 12/19/2005 | 378 | 395.50 | Shepher Dist and Sales | Joy Wright | |
| 12/19/2005 | 379 | 67.50 | Lawrence J. Lapide, Inc. | Joy Wright | |
| 12/20/2005 | 381 | 254.25 | Brittany Dennis | Joy Wright | |
| 12/20/2005 | 377 | 148.90 | Con Edison | Joy Wright | |
| 12/28/2005 | 382 | 318.00 | Josephine Cumberbatch | Joy Wright | |
| | | | | | |
| 1/3/2006 | 383 | 219.75 | Brittany Dennis | Joy Wright | |
| 1/10/2006 | 384 | 350.00 | Gaddu Technologies | Joy Wright | |
| 1/17/2006 | 386 | 216.00 | Josephine Cumberbatch | Joy Wright | |
| 1/17/2006 | 387 | 162.00 | Brittany Dennis | Joy Wright | |
| 1/23/2006 | 372 | 90.00 | Mack Signs and Awnings | Joy Wright | |
| 1/24/2006 | 388 | 105.34 | Con Edison | Joy Wright | |
| 1/25/2006 | 389 | 288.00 | Josephine Cumberbatch | Joy Wright | |
| 1/25/2006 | 390 | 216.00 | Brittany Dennis | Joy Wright | |
| 1/31/2006 | 391 | 250.00 | Caribbean Images | Joy Wright | |
| 2/8/2006 | 392 | 360.00 | Brittany Dennis | Wright/Windsor | |
| 2/8/2006 | 393 | 270.00 | Josephine Cumberbatch | Wright/Windsor | |
| 2/13/2006 | 397 | 360.00 | Lisa Williams | Wright/Windsor | |
| 2/13/2006 | 395 | 295.00 | Josephine Cumberbatch | Wright/Windsor | |
| 2/14/2006 | 398 | 216.00 | Brittany Dennis | Gailene Windsor | |
| 2/15/2006 | 394 | 300.00 | Exploring/Learning For Life | Wright/Windsor | |
| 2/15/2006 | 396 | 172.47 | Cablevision | Wright/Windsor | |
| 2/28/2006 | 400 | 324.00 | Josephine Cumberbatch | Wright/Windsor | |
| 2/28/2006 | 399 | 162.00 | Brittany Dennis | Wright/Windsor | |
| 3/3/2006 | 401 | 1,600.00 | June Persaud | Wright/Windsor | |
| 3/7/2006 | 404 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 3/14/2006 | 405 | 1,000.00 | Ruth Harte | Wright/Windsor | |
| 3/16/2006 | 407 | 1,600.00 | June Persaud | Wright/Windsor | |
| 3/20/2006 | 408 | 700.00 | Rudolph Pearson | Wright/Windsor | |

| Transaction Date | Check | Amount | Paid To | Signature | Banking Services |
|---|---|---|---|---|---|
| 3/21/2006 | 402 | 525.00 | Madison Suare Garden/Radio City Music Hall | Wright/Windsor | |
| 3/21/2006 | 403 | 300.00 | Madison Suare Garden/Radio City Music Hall | Wright/Windsor | |
| 3/22/2006 | 406 | 324.00 | Josephine Cumberbatch | Wright/Windsor | |
| 3/24/2006 | 410 | 150.00 | Brittany Dennis | Wright/Windsor | |
| 3/28/2006 | 411 | 92.52 | Cablevision | Wright/Windsor | |
| 3/28/2006 | 414 | 399.00 | B and C Cyberspace | Wright/Windsor | |
| 3/29/2006 | 415 | 1,600.00 | June Persaud | Wright/Windsor | |
| 3/29/2006 | 412 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 3/30/2006 | 413 | 162.00 | Brittany Dennis | Wright/Windsor | |
| 4/3/2006 | 423 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 4/3/2006 | 416 | 600.00 | Yvette Barrow | Wright/Windsor | |
| 4/5/2006 | 425 | 1,722.00 | B and C Cyberspace | Wright/Windsor | |
| 4/5/2006 | 424 | 400.00 | Ruth Harte | Wright/Windsor | |
| 4/5/2006 | 409 | 300.00 | Ruth Harte | Wright/Windsor | |
| 4/5/2006 | 417 | 299.95 | B and C Cyberspace | Wright/Windsor | |
| 4/7/2006 | 426 | 288.00 | Josephine Cumberbatch | Wright/Windsor | |
| 4/10/2006 | 418 | 490.00 | Lisa Williams for Exploring For Life | Wright/Windsor | |
| 4/11/2006 | 427 | 135.00 | Brittany Dennis | Wright/Windsor | |
| 4/12/2006 | 422 | 475.00 | Roseanne Fraser | Wright/Windsor | |
| 4/13/2006 | 430 | 1,600.00 | June Persaud | Gailene Windsor | |
| 4/13/2006 | 428 | 57.38 | Cablevision | Wright/Windsor | |
| 4/17/2006 | 433 | 700.00 | Rudolph Pearson | Wright/Windsor | |
| 4/18/2006 | 431 | 1,636.00 | Dell Business Credit | Wright/Windsor | |
| 4/19/2006 | 432 | 1,337.64 | Verizon | Wright/Windsor | |
| 4/20/2006 | 434 | 300.00 | Ruth Harte | Wright/Windsor | |
| 4/21/2006 | 429 | 142.35 | Con Edison | Wright/Windsor | |
| 4/26/2006 | 435 | 324.00 | Josephine Cumberbatch | Wright/Windsor | |
| 4/28/2006 | 436 | 189.00 | Brittany Dennis | Wright/Windsor | |
| 5/1/2006 | 437 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 5/5/2006 | 438 | 600.00 | Ruth Harte | Wright/Windsor | |
| 5/8/2006 | 439 | 1,600.00 | June Persaud | Wright/Windsor | |
| 5/9/2006 | 442 | 250.00 | P.S.361 Parent Association | Wright/Windsor | |
| 5/10/2006 | 440 | 324.00 | Josephine Cumberbatch | Wright/Windsor | |
| 5/11/2006 | 441 | 135.00 | Brittany Dennis | Wright/Windsor | |
| 5/12/2006 | 445 | 2,000.00 | Marian Neptune | Gailene Windsor | |
| 5/15/2006 | 447 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 5/15/2006 | 443 | 74.95 | Cablevision | Wright/Windsor | |
| 5/17/2006 | | 500.00 | ATM withdrawl | | 702 Utica Ave. |
| 5/17/2006 | 446 | 39.88 | Con Edison | Wright/Windsor | |
| 5/19/2006 | 450 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 5/22/2006 | 449 | 2,000.00 | Marian Neptune | Wright/Windsor | |
| 5/22/2006 | 448 | 500.00 | Ruth Harte | Wright/Windsor | |
| 5/22/2006 | 451 | 162.00 | Brittany Dennis | Wright/Windsor | |
| 5/23/2006 | 453 | 1,100.00 | B and C Cyberspace | Wright/Windsor | |
| 5/23/2006 | 452 | 399.00 | B and C Cyberspace | Wright/Windsor | |
| 5/26/2006 | 456 | 1,600.00 | June Persaud | Wright/Windsor | |
| 5/30/2006 | 460 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 5/30/2006 | 455 | 1,990.00 | Dell Business Credit | Wright/Windsor | |
| 5/31/2006 | 457 | 390.00 | New York Yankees | Wright/Windsor | |
| 6/1/2006 | 459 | 4,000.00 | Marian Neptune | Wright/Windsor | |
| 6/1/2006 | 463 | 899.95 | B and C Cyberspace | Wright/Windsor | |
| 6/1/2006 | 454 | 457.50 | Lawrence J. Lapide, Inc. | Wright/Windsor | |
| 6/2/2006 | 461 | 500.00 | Ruth Harte | Wright/Windsor | |
| 6/2/2006 | 465 | 324.00 | Josephine Cumberbatch | Wright/Windsor | |
| 6/6/2006 | 464 | 2,390.00 | NITNC, Inc. | Wright/Windsor | |

| Transaction Date | Check | Amount | Memo | Vendor | Bank/ATM Addr |
|---|---|---|---|---|---|
| 6/6/2006 | 466 | 108.00 | Brittany Dennis | Wright/Windsor | |
| 6/13/2006 | 470 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 6/14/2006 | 468 | 750.00 | Edwalina Bentley-Gray | Wright/Windsor | |
| 6/15/2006 | 472 | 1,600.00 | June Persaud | Wright/Windsor | |
| 6/15/2006 | 469 | 175.00 | Truth Center | Wright/Windsor | |
| 6/16/2006 | 474 | 324.00 | Josephine Cumberbatch | Wright/Windsor | |
| 6/19/2006 | 475 | 135.00 | Brittany Dennis | Wright/Windsor | |
| 6/20/2006 | 458 | 500.00 | Scoopees 2, Inc. | Wright/Windsor | |
| 6/20/2006 | 471 | 500.00 | Ruth Harte | Wright/Windsor | |
| 6/22/2006 | 467 | 74.95 | Cablevision | Wright/Windsor | |
| 6/22/2006 | 473 | 573.45 | 4 Imprint | Wright/Windsor | |
| 6/23/2006 | 480 | 1,600.00 | June Persaud | Wright/Windsor | |
| 6/26/2006 | 483 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 6/26/2006 | 477 | 4,000.00 | Marian Neptune | Wright/Windsor | |
| 6/26/2006 | 479 | 1,170.95 | Young Models | Wright/Windsor | |
| 6/26/2006 | 476 | 210.00 | Edwalina Bentley-Gray | Wright/Windsor | |
| 6/26/2006 | 482 | 134.00 | B and C Cyberspace | Wright/Windsor | |
| 6/28/2006 | 481 | 646.03 | Nostrand Print & Hardware | Wright/Windsor | |
| 6/30/2006 | 486 | 5,000.00 | June Persaud | Wright/Windsor | |
| 6/30/2006 | 487 | 2,500.00 | B and C Cyberspace | Wright/Windsor | |
| 7/3/2006 | 485 | 1,480.00 | G. I. Joe Printing | Wright/Windsor | |
| 7/5/2006 | 484 | 500.00 | Ruth Harte | Wright/Windsor | |
| 7/7/2006 | 489 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 7/10/2006 | 499 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 7/10/2006 | 490 | 135.00 | Brittany Dennis | Wright/Windsor | |
| 7/11/2006 | 491 | 350.00 | Edwalina Bentley-Gray | Wright/Windsor | |
| 7/12/2006 | 500 | 500.00 | Ruth Harte | Wright/Windsor | |
| 7/12/2006 | 497 | 369.00 | B and C Cyberspace | Wright/Windsor | |
| 7/13/2006 | 501 | 1,600.00 | June Persaud | Wright/Windsor | |
| 7/13/2006 | 495 | 367.50 | Gravitees Production | Wright/Windsor | |
| 7/19/2006 | 505 | 315.00 | Brittany Dennis | Wright/Windsor | |
| 7/20/2006 | 503 | 1,213.00 | Young Models | Wright/Windsor | |
| 7/20/2006 | 504 | 420.00 | Josephine Cumberbatch | Wright/Windsor | |
| 7/21/2006 | 506 | 3,200.00 | June Persaud | Wright/Windsor | |
| 7/24/2006 | 507 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 7/25/2006 | 496 | 1,500.00 | B and C Cyberspace | Wright/Windsor | |
| 7/25/2006 | 498 | 500.00 | Island Fish and Meat | Wright/Windsor | |
| 7/25/2006 | 502 | 300.00 | Edwalina Bentley-Gray | Wright/Windsor | |
| 7/26/2006 | 509 | 4,800.00 | June Persaud | Wright/Windsor | |
| 7/26/2006 | 494 | 535.90 | Soccer Sport Supply | Wright/Windsor | |
| 7/28/2006 | 493 | 643.20 | Royale Sporting Goods | Wright/Windsor | |
| 8/1/2006 | 444 | 895.00 | Desmond A. Reid Enterprise | Wright/Windsor | |
| 8/2/2006 | 517 | 180.00 | Nadia Windsor | Wright/Windsor | |
| 8/2/2006 | 515 | 600.00 | Josephine Cumberbatch | Wright/Windsor | |
| 8/2/2006 | 516 | 450.00 | Brittany Dennis | Wright/Windsor | |
| 8/3/2006 | 511 | 500.00 | Entertainment Plus | Wright/Windsor | |
| 8/3/2006 | 510 | 600.00 | Edwalina Bentley-Gray | Wright/Windsor | |
| 8/4/2006 | 521 | 100.00 | East 53rd Street Block Association | Wright/Windsor | |
| 8/4/2006 | 512 | 75.54 | Dell Financial Services | Wright/Windsor | |
| 8/7/2006 | 519 | 2,000.00 | Rudolph Pearson | Wright/Windsor | |
| 8/7/2006 | 508 | 500.00 | Ruth Harte | Wright/Windsor | |
| 8/8/2006 | 488 | 4,000.00 | Marian Neptune | Wright/Windsor | |
| 8/8/2006 | 523 | 1,500.00 | Marian Neptune | Wright/Windsor | |
| 8/8/2006 | 524 | 1,000.00 | Citizens for a Better Community | Wright/Windsor | |
| 8/10/2006 | 514 | 5,600.00 | June Persaud | Wright/Windsor | |

| Date | Check # | Amount | Name | Signers | Utica Ave./ Acct. |
|---|---|---|---|---|---|
| 8/11/2006 | 525 | 500.00 | Edwalina Bentley-Gray | Wright/Windsor | |
| 8/11/2006 | 518 | 600.00 | Josephine Cumberbatch | Wright/Windsor | |
| 8/15/2006 | 520 | 2,000.00 | Ruth Harte | Wright/Windsor | |
| 8/15/2006 | 529 | 600.00 | Young Models | Wright/Windsor | |
| 8/15/2006 | 528 | 500.00 | Glendale Civic | Wright/Windsor | |
| 8/15/2006 | 526 | 405.00 | Brittany Dennis | Wright/Windsor | |
| 8/16/2007 | | 223.63 | | | |
| 8/17/2006 | 527 | 450.00 | Nadia Windsor | Wright/Windsor | |
| 8/18/2006 | 532 | 3,200.00 | June Persaud | Wright/Windsor | |
| 8/21/2006 | 533 | 1,000.00 | Rudolph Pearson | Wright/Windsor | |
| 8/21/2006 | 531 | 150.00 | Brooklyn Prospect Heights Lions Club | Wright/Windsor | |
| 8/22/2006 | | 1,000.00 | | | 702 Utica Ave. |
| 8/22/2006 | 522 | 1,000.00 | Schenectady Ave. Block Ass'n | Wright/Windsor | |
| 8/23/2006 | | 1,000.00 | | | 250 Broadway, NY, NY |
| 8/25/2006 | | 600.00 | | | 702 Utica Ave. |
| 8/25/2006 | 536 | 3,800.00 | June Persaud | Wright/Windsor | |
| 8/28/2006 | 537 | 250.00 | Patriot Agency, Inc. | Wright/Windsor | |
| 8/28/2006 | 538 | 600.00 | Josephine Cumberbatch | Wright/Windsor | |
| 8/28/2006 | 539 | 405.00 | Brittany Dennis | Wright/Windsor | |
| 8/29/2006 | 534 | 500.00 | Ruth Harte | Wright/Windsor | |
| 8/31/2006 | 543 | 500.00 | Edwalina Bentley-Gray | Wright/Windsor | |
| 8/31/2006 | 540 | 600.00 | Nadia Windsor | Wright/Windsor | |
| 9/1/2006 | 541 | 325.00 | Jamie Murray | Wright/Windsor | |
| 9/5/2006 | | 600.00 | | | 702 Utica Ave. |
| 9/5/2006 | | 400.00 | | | 702 Utica Ave. |
| 9/5/2006 | 544 | 5,000.00 | Rudolph Pearson | Wright/Windsor | |
| 9/6/2006 | | 1,000.00 | | | 1871 Nostrand Ave. |
| 9/6/2006 | 545 | 750.00 | Rudolph Pearson | Wright/Windsor | |
| 9/6/2006 | 513 | 2,350.00 | KG Printing | Wright/Windsor | |
| 9/7/2006 | | 1,000.00 | | | 702 Utica Ave. |
| 9/8/2006 | 546 | 500.00 | Ruth Harte | Wright/Windsor | |
| 9/8/2006 | 547 | 108.00 | Josephine Cumberbatch | Wright/Windsor | |
| 9/11/2006 | | 1,000.00 | | | 702 Utica Ave. |
| 9/12/2006 | 549 | 1,450.00 | B and C Cyberspace | Wright/Windsor | |
| 9/13/2006 | 548 | 54.00 | Brittany Dennis | Wright/Windsor | |
| 9/15/2006 | 550 | 80.00 | New York Youth Symphony | Wright/Windsor | |
| 9/18/2006 | 552 | 2,575.00 | Rudolph Pearson | Wright/Windsor | |
| 9/19/2006 | 556 | 277.05 | Young Models | Wright/Windsor | |
| 9/20/2006 | 554 | 250.00 | Brenda Sargeant | Wright/Windsor | |
| 9/21/2006 | 557 | 1,600.00 | June Persaud | Wright/Windsor | |
| 9/22/2006 | 560 | 135.00 | Brittany Dennis | Wright/Windsor | |
| 9/25/2006 | 492 | 250.00 | Everlasting Signs & Awnings | Wright/Windsor | |
| 9/26/2006 | 558 | 300.00 | Roger Drysdale or Ding A Ling | Wright/Windsor | |
| 9/27/2006 | 555 | 450.00 | Grosvenor Peterson | Wright/Windsor | |
| 9/27/2006 | 559 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 9/28/2006 | | 1,000.00 | | | 1871 Nostrand Ave. |
| 10/2/2006 | 564 | 1,500.00 | Rudolph Pearson | Wright/Windsor | |
| 10/3/2006 | | 1,000.00 | | | 702 Utica Ave. |
| 10/3/2006 | 553 | 500.00 | Ruth Harte | Wright/Windsor | |
| 10/4/2006 | 561 | 149.90 | Cablevision | Wright/Windsor | |
| 10/4/2006 | 566 | 500.00 | Brenda Sargeant | Wright/Windsor | |
| 10/6/2006 | | 1,000.00 | | | 702 Utica Ave. |
| 10/6/2006 | 569 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 10/6/2006 | 562 | 82.87 | Con Edison | Wright/Windsor | |
| 10/10/2006 | 565 | 780.00 | Ruth Harte | Wright/Windsor | |

| Transaction Date | Check # | Amount | Name | Paid To | Deposited To |
|---|---|---|---|---|---|
| 10/10/2006 | 568 | 399.00 | B and C Cyberspace | Wright/Windsor | |
| 10/10/2006 | 570 | 175.50 | Brittany Dennis | Wright/Windsor | |
| 10/10/2006 | 563 | 57.85 | Verizon | Wright/Windsor | |
| 10/12/2006 | 573 | 800.00 | Brenda Sargeant | Wright/Windsor | |
| 10/13/2006 | 572 | 141.39 | Con Edison | Wright/Windsor | |
| 10/16/2006 | 574 | 1,125.00 | Rudolph Pearson | Wright/Windsor | |
| 10/17/2006 | | 600.00 | | | 702 Utica Ave. |
| 10/20/2006 | 577 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 10/23/2006 | 580 | 3,000.00 | CASH | Wright/Windsor | |
| 10/23/2006 | 576 | 114.92 | Verizon | Wright/Windsor | |
| 10/24/2006 | 579 | 770.00 | Anselma Velox | Wright/Windsor | |
| 10/24/2006 | 578 | 144.00 | Brittany Dennis | Wright/Windsor | |
| 10/25/2006 | | 600.00 | | | 702 Utica Ave. |
| 10/30/2006 | | 600.00 | | | 702 Utica Ave. |
| 11/1/2006 | 571 | 1,000.00 | Gaddu Technologies | Wright/Windsor | |
| 11/2/2006 | 567 | 400.00 | Wesley McDonald Holder | Wright/Windsor | |
| 11/3/2006 | 582 | 750.00 | Rudolph Pearson | Wright/Windsor | |
| 11/6/2006 | | 600.00 | | | 702 Utica Ave. |
| 11/6/2006 | 581 | 1,904.00 | Soccer Sport Supply | Wright/Windsor | |
| 11/6/2006 | 584 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 11/6/2006 | 585 | 130.50 | Brittany Dennis | Wright/Windsor | |
| 11/8/2006 | 575 | 480.00 | Ruth Harte | Wright/Windsor | |
| 11/8/2006 | 583 | 360.00 | Ruth Harte | Wright/Windsor | |
| 11/10/2006 | 586 | 330.00 | Anselma Velox | Wright/Windsor | |
| 11/10/2006 | 587 | 187.00 | Anselma Velox | Wright/Windsor | |
| 11/16/2006 | 590 | 750.00 | Rudolph Pearson | Wright/Windsor | |
| 11/17/2006 | 594 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 11/17/2006 | 589 | 200.00 | Gilmore Funeral Home | Wright/Windsor | |
| 11/20/2006 | | 600.00 | | | 1871 Nostrand Ave. |
| 11/20/2006 | 593 | 600.00 | NAPS | Wright/Windsor | |
| 11/20/2006 | | 59.96 | | | |
| 11/21/2006 | | 1,000.00 | | | 702 Utica Ave. |
| 11/21/2006 | 595 | 108.00 | Brittany Dennis | Wright/Windsor | |
| 11/28/2006 | | 600.00 | | | 702 Utica Ave. |
| 11/30/2006 | 596 | 330.00 | Anselma Velox | Wright/Windsor | |
| 11/30/2006 | 588 | 500.00 | King's County South Civic | Wright/Windsor | |
| 12/1/2006 | | 600.00 | | | 702 Utica Ave. |
| 12/1/2006 | 600 | 787.50 | Rudolph Pearson | Wright/Windsor | |
| 12/4/2006 | 598 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 12/5/2016 | 597 | 800.00 | Millenium Print Shop | Wright/Windsor | |
| 12/5/2006 | 591 | 360.00 | Ruth Harte | Wright/Windsor | |
| 12/5/2006 | 601 | 360.00 | Ruth Harte | Wright/Windsor | |
| 12/5/2006 | 599 | 144.00 | Brittany Dennis | Wright/Windsor | |
| 12/8/2006 | | 600.00 | | | 702 Utica Ave. |
| 12/8/2006 | 603 | 350.00 | LDD Radio | Joy Wright | |
| 12/12/2006 | 602 | 330.00 | Anselma Velox | Joy Wright | |
| 12/12/2006 | 604 | 150.00 | Gorman Youth Group | Wright/Windsor | |
| 12/18/2006 | 605 | 2,000.00 | Brenda Sargeant | Wright/Windsor | |
| 12/19/2006 | 608 | 750.00 | Rudolph Pearson | Wright/Windsor | |
| 12/19/2006 | 610 | 325.50 | Anselma Velox | Wright/Windsor | |
| 12/20/2006 | 606 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 12/20/2006 | 607 | 103.50 | Brittany Dennis | Wright/Windsor | |
| 12/21/2006 | 612 | 2,000.00 | Brenda Sargeant | Wright/Windsor | |
| 12/26/2006 | 611 | 100.00 | Christian Fellowship SDA | Wright/Windsor | |
| 12/29/2006 | 616 | 825.00 | Rudolph Pearson | Wright/Windsor | |

| Transaction Date | Check Number | Amount | Payee | Signors | Deposit Source |
|---|---|---|---|---|---|
| 1/2/2007 | | 1,000.00 | | | 702 Utica Ave. |
| 1/2/2007 | 614 | 216.00 | Josephine Cumberbatch | Wright/Windsor | |
| 1/2/2007 | 615 | 90.00 | Brittany Dennis | Wright/Windsor | |
| 1/3/2007 | 609 | 360.00 | Ruth Harte | Wright/Windsor | |
| 1/3/2007 | 617 | 300.00 | Ruth Harte | Wright/Windsor | |
| 1/4/2007 | 618 | 236.62 | Barclay School Supplies | Wright/Windsor | |
| 1/8/2007 | | 1,000.00 | | | 702 Utica Ave. |
| 1/8/2007 | 613 | 2,000.00 | Brenda Sargeant | Wright/Windsor | |
| 1/9/2007 | 619 | 165.00 | Anselma Velox | Wright/Windsor | |
| 1/11/2007 | 620 | 669.00 | Dell | Wright/Windsor | |
| 1/12/2007 | 624 | 825.00 | Rudolph Pearson | Wright/Windsor | |
| 1/12/2007 | 621 | 324.00 | Josephine Cumberbatch | Gailene Windsor | |
| 1/17/2007 | 622 | 211.50 | Brittany Dennis | Gailene Windsor | |
| 1/19/2007 | | 500.00 | | | 702 Utica Ave. |
| 1/23/2007 | | 500.00 | | | 702 Utica Ave. |
| 1/23/2007 | 625 | 360.00 | Ruth Harte | Wright/Windsor | |
| 1/26/2007 | 637 | 825.00 | Rudolph Pearson | Wright/Windsor | |
| 1/26/2007 | 628 | 351.76 | Cablevision | Wright/Windsor | |
| 1/26/2007 | 634 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 1/26/2007 | 636 | 238.50 | Brittany Dennis | Wright/Windsor | |
| 1/26/2007 | 627 | 55.16 | Con Edison | Wright/Windsor | |
| 1/26/2007 | 626 | 54.45 | Verizon | Wright/Windsor | |
| 1/29/2007 | 633 | 1,060.00 | Brenda Sargeant | Wright/Windsor | |
| 1/30/2007 | 630 | 525.00 | Greater New York Council LFL | Wright/Windsor | |
| 1/30/2007 | 631 | 500.00 | Greater New York Council LFL | Wright/Windsor | |
| 2/2/2007 | 629 | 400.68 | Desmond A. Reid Enterprise | Wright/Windsor | |
| 2/5/2007 | 638 | 360.00 | Ruth Harte | Wright/Windsor | |
| 2/6/2007 | 639 | 3,000.00 | Joseph Tax and Consulting Services | Wright/Windsor | |
| 2/7/2007 | 623 | 264.00 | Anselma Velox | Gailene Windsor | |
| 2/8/2007 | 632 | 1,050.00 | DBA Unipro Uniforms | Wright/Windsor | |
| 2/8/2007 | 640 | 1,000.00 | Brenda Sargeant | Wright/Windsor | |
| 2/9/2007 | 635 | 258.50 | Anselma Velox | Wright/Windsor | |
| 2/9/2007 | 644 | 825.00 | Rudolph Pearson | Wright/Windsor | |
| 2/12/2007 | 641 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 2/13/2007 | 643 | 108.00 | Brittany Dennis | Wright/Windsor | |
| 2/15/2007 | 647 | 3,000.00 | Brenda Sargeant | Wright/Windsor | |
| 2/15/2007 | 649 | 36.53 | Con Edison | Gailene Windsor | |
| 2/16/2007 | 645 | 360.00 | Ruth Harte | Wright/Windsor | |
| 2/23/2007 | 653 | 825.00 | Rudolph Pearson | Wright/Windsor | |
| 2/23/2007 | 650 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 2/26/2007 | 651 | 135.00 | Brittany Dennis | Wright/Windsor | |
| 2/27/2007 | 652 | 308.00 | Anselma Velox | Wright/Windsor | |
| 2/27/2007 | 648 | 74.85 | Cablevision | Wright/Windsor | |
| 3/7/2007 | 642 | 330.00 | Anselma Velox | Wright/Windsor | |
| 3/12/2007 | 655 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 3/12/2007 | 657 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 3/13/2007 | | 600.00 | | | 702 Utica Ave. |
| 3/13/2007 | 658 | 291.50 | Anselma Velox | Wright/Windsor | |
| 3/13/2007 | 646 | 1,000.00 | Brenda Sargeant | Wright/Windsor | |
| 3/14/2007 | 659 | 135.00 | Brittany Dennis | Wright/Windsor | |
| 3/16/2007 | 660 | 42.92 | Con Edison | Wright/Windsor | |
| 3/19/2007 | 654 | 360.00 | Ruth Harte | Wright/Windsor | |
| 3/19/2007 | 656 | 360.00 | Ruth Harte | Gailene Windsor | |
| 3/20/2007 | | 1,000.00 | | | 1871 Nostrand Ave. |

| Transaction Date | Check # | Amount | Payee | Signed By | Property for Taxes |
|---|---|---|---|---|---|
| 3/20/2007 | 661 | 74.85 | Cablevision | Wright/Windsor | |
| 3/23/2007 | 664 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 3/23/2007 | 662 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 3/26/2007 | | 1,000.00 | | | 702 Utica Ave. |
| 3/26/2007 | 663 | 139.50 | Brittany Dennis | Wright/Windsor | |
| 3/28/2007 | | 600.00 | | | 702 Utica Ave. |
| 4/5/2007 | 668 | 4,000.00 | Brenda Sargeant | Wright/Windsor | |
| 4/5/2007 | 667 | 1,000.00 | Brenda Sargeant | Wright/Windsor | |
| 4/6/2007 | 666 | 330.00 | Anselma Velox | Wright/Windsor | |
| 4/6/2007 | 673 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 4/6/2007 | 670 | 330.00 | Anselma Velox | Wright/Windsor | |
| 4/9/2007 | 669 | 360.00 | Brittany Dennis | Wright/Windsor | |
| 4/9/2007 | 672 | 202.50 | Josephine Cumberbatch | Wright/Windsor | |
| 4/16/2007 | 678 | 5,000.00 | Brenda Sargeant | Wright/Windsor | |
| 4/16/2007 | 676 | 1,600.00 | Marian Neptune | Wright/Windsor | |
| 4/17/2007 | 677 | 830.00 | Michael Windsor | Wright/Windsor | |
| 4/20/2007 | 684 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 4/20/2007 | 679 | 74.85 | Cablevision | Wright/Windsor | |
| 4/20/2007 | 680 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 4/20/2007 | 675 | 50.34 | Con Edison | Wright/Windsor | |
| 4/23/2007 | | 1,000.00 | | | 702 Utica Ave. |
| 4/23/2007 | 682 | 162.00 | Brittany Dennis | Wright/Windsor | |
| 4/25/2007 | 683 | 324.00 | Anselma Velox | Wright/Windsor | |
| 4/25/2007 | 681 | 5,000.00 | Brenda Sargeant | Wright/Windsor | |
| 4/30/2007 | 665 | 360.00 | Ruth Harte | Wright/Windsor | |
| 4/30/2007 | 674 | 360.00 | Ruth Harte | Wright/Windsor | |
| 4/30/2007 | 685 | 360.00 | Ruth Harte | Wright/Windsor | |
| 5/4/2007 | 690 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 5/7/2007 | 688 | 4,800.00 | Brenda Sargeant | Wright/Windsor | |
| 5/7/2007 | 687 | 1,980.00 | Brenda Sargeant | Wright/Windsor | |
| 5/7/2007 | 689 | 1,800.00 | Brenda Sargeant | Wright/Windsor | |
| 5/8/2007 | 692 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 5/8/2007 | 693 | 130.00 | Brittany Dennis | Wright/Windsor | |
| 5/14/2007 | | 1,000.00 | | | 702 Utica Ave. |
| 5/16/2007 | 694 | 324.50 | Anselma Velox | Wright/Windsor | |
| 5/16/2007 | 695 | 450.00 | Lawrence J. Lapide, Inc. | Wright/Windsor | |
| 5/18/2007 | 702 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 5/18/2007 | 698 | 400.00 | Madison Suare Garden | Wright/Windsor | |
| 5/21/2007 | 699 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 5/22/2007 | 700 | 135.00 | Brittany Dennis | Wright/Windsor | |
| 5/24/2007 | 696 | 74.84 | Cablevision | Wright/Windsor | |
| 5/25/2007 | 697 | 46.53 | Con Edison | Wright/Windsor | |
| 5/29/2007 | | 500.00 | | | 702 Utica Ave. |
| 5/29/2007 | | 500.00 | | | 702 Utica Ave. |
| 5/29/2007 | 686 | 4,539.00 | Dell | Wright/Windsor | |
| 5/30/2007 | 701 | 330.00 | Anselma Velox | Wright/Windsor | |
| 5/30/2007 | 704 | 2,400.00 | Brenda Sargeant | Wright/Windsor | |
| 5/30/2007 | 705 | 1,200.00 | Brenda Sargeant | Wright/Windsor | |
| 5/31/2007 | | 1,000.00 | | | 702 Utica Ave. |
| 6/4/2007 | 709 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 6/4/2007 | 710 | 360.00 | Josephine Cumberbatch | Wright/Windsor | |
| 6/5/2007 | 707 | 500.00 | PS 269 PTA | Wright/Windsor | |
| 6/5/2007 | 711 | 193.50 | Brittany Dennis | Wright/Windsor | |
| 6/6/2007 | 714 | 1,200.00 | Brenda Sargeant | Wright/Windsor | |
| 6/7/2007 | 712 | 297.00 | Anselma Velox | Wright/Windsor | |

| Transaction Date | | Amount | | Signature |
|---|---|---|---|---|
| 6/8/2007 | 691 | 360.00 | Ruth Harte | Wright/Windsor |
| 6/8/2007 | 703 | 360.00 | Ruth Harte | Wright/Windsor |
| 6/8/2007 | 713 | 300.00 | Ruth Harte | Wright/Windsor |
| 6/11/2007 | 716 | 2,000.00 | CASH | Wright/Windsor |
| 6/11/2007 | 708 | 200.00 | 67th Precinct Community Council | Wright/Windsor |
| 6/11/2007 | 706 | 500.00 | Tropical Paradise Rest. | Wright/Windsor |
| 6/14/2007 | 715 | 52.74 | Con Edison | Wright/Windsor |
| 6/15/2007 | 720 | 875.00 | Rudolph Pearson | Wright/Windsor |
| 6/18/2007 | 717 | 360.00 | Josephine Cumberbatch | Wright/Windsor |
| 6/19/2007 | 722 | 1,200.00 | Brenda Sargeant | Wright/Windsor |
| 6/19/2007 | 723 | 600.00 | Brenda Sargeant | Wright/Windsor |
| 6/19/2007 | 718 | 220.50 | Brittany Dennis | Wright/Windsor |
| 6/22/2007 | 719 | 297.00 | Anselma Velox | Wright/Windsor |
| 6/25/2007 | 721 | 360.00 | Ruth Harte | Wright/Windsor |
| 6/26/2007 | 724 | 1,207.50 | Marine Park Screen Printing | Wright/Windsor |
| 6/27/2007 | 726 | 74.85 | Cablevision | Wright/Windsor |
| 6/27/2007 | 725 | 600.00 | Entertainment Plus | Wright/Windsor |
| 6/29/2007 | 733 | 875.00 | Rudolph Pearson | Wright/Windsor |
| 6/29/2007 | 727 | 500.00 | Aardvark Amusements | Wright/Windsor |
| 7/2/2007 | 735 | 600.00 | Brenda Sargeant | Wright/Windsor |
| 7/2/2007 | 730 | 360.00 | Josephine Cumberbatch | Wright/Windsor |
| 7/3/2007 | 731 | 189.00 | Brittany Dennis | Wright/Windsor |
| 7/5/2007 | 729 | 2,869.65 | B and C Cyberspace | Wright/Windsor |
| 7/6/2007 | 737 | 2,900.00 | Marian Neptune | Wright/Windsor |
| 7/6/2007 | 739 | 245.00 | B and C Cyberspace | Wright/Windsor |
| 7/11/2007 | 732 | 297.00 | Anselma Velox | Wright/Windsor |
| 7/12/2007 | 738 | 999.73 | Desmond A. Reid Enterprise (DARE) Books | Wright/Windsor |
| 7/16/2007 | 744 | 220.00 | Anselma Velox | Wright/Windsor |
| 7/16/2007 | 740 | 600.00 | Brenda Sargeant | Wright/Windsor |
| 7/16/2007 | 743 | 300.00 | Josephine Cumberbatch | Wright/Windsor |
| 7/16/2007 | 745 | 200.00 | Edwalina Bentley Gray | Wright/Windsor |
| 7/17/2007 | 746 | 91.12 | Barclay School Supplies | Wright/Windsor |
| 7/19/2007 | 742 | 101.02 | Con Edison | Wright/Windsor |
| 7/20/2007 | 750 | 750.00 | Rudolph Pearson | Wright/Windsor |
| 7/20/2007 | 747 | 75.85 | Cablevision | Wright/Windsor |
| 7/24/2007 | 748 | 750.00 | Aardvark Amusements | Wright/Windsor |
| 7/30/2007 | 753 | 875.00 | Rudolph Pearson | Wright/Windsor |
| 7/31/2007 | 736 | 1,475.00 | Dell | Wright/Windsor |
| 7/31/2007 | 755 | 750.00 | Josephine Cumberbatch | Wright/Windsor |
| 8/1/2007 | 752 | 550.00 | Anselma Velox | Wright/Windsor |
| 8/1/2007 | 756 | 100.00 | Edwalina Bentley Gray | Wright/Windsor |
| 8/2/2007 | 757 | 1,250.00 | CASH | Wright/Windsor |
| 8/6/2007 | 728 | 2,000.00 | Joe D'Amato Printer | Wright/Windsor |
| 8/10/2007 | 766 | 787.50 | Rudolph Pearson | Wright/Windsor |
| 8/13/2007 | 769 | 500.00 | Edwalina Bentley Gray | Wright/Windsor |
| 8/13/2007 | 770 | 2,250.00 | Joseph Tax and Consulting Services | Wright/Windsor |
| 8/13/2007 | 734 | 360.00 | Ruth Harte | Wright/Windsor |
| 8/13/2007 | 754 | 360.00 | Ruth Harte | Wright/Windsor |
| 8/13/2007 | 751 | 300.00 | Ruth Harte | Wright/Windsor |
| 8/13/2007 | 768 | 270.00 | Danielle Fuller | Wright/Windsor |
| 8/13/2007 | 762 | 143.29 | Con Edison | Wright/Windsor |
| 8/14/2007 | 764 | 750.00 | Josephine Cumberbatch | Wright/Windsor |
| 8/14/2007 | 758 | 500.00 | Mickey's Rides "N" More, Inc. | Wright/Windsor |
| 8/14/2007 | 760 | 171.00 | Creative Advertising, Trophies | Wright/Windsor |
| 8/15/2007 | 765 | 495.00 | Anselma Velox | Gailene Windsor |

| Transaction Date | Check # | Amount | Payee | Account | Property Address |
|---|---|---|---|---|---|
| 8/16/2007 | 773 | 250.00 | Patriot Agency, Inc. | Wright/Windsor | |
| 8/17/2007 | | 600.00 | | | 702 Utica Ave. |
| 8/17/2007 | 771 | 74.85 | Cablevision | Wright/Windsor | |
| 8/20/2007 | | 1,000.00 | | | 702 Utica Ave. |
| 8/20/2007 | 767 | 360.00 | Ruth Harte | Wright/Windsor | |
| 8/24/2007 | 782 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 8/27/2007 | 777 | 300.00 | Roger Drysdale | Wright/Windsor | |
| 8/27/2007 | 780 | 380.00 | Danielle Fuller | Wright/Windsor | |
| 8/28/2007 | 761 | 1,200.00 | Ace Banner | Wright/Windsor | |
| 8/28/2007 | 778 | 682.50 | Josephine Cumberbatch | Wright/Windsor | |
| 8/28/2007 | 775 | 600.00 | Brenda Sargeant | Wright/Windsor | |
| 8/29/2007 | 776 | 1,200.00 | Brenda Sargeant | Wright/Windsor | |
| 8/29/2007 | 774 | 300.00 | Aardvark Amusements | Wright/Windsor | |
| 8/31/2007 | 781 | 360.00 | Ruth Harte | Wright/Windsor | |
| 9/4/2007 | 784 | 2,245.00 | Dell | Wright/Windsor | |
| 9/4/2007 | 763 | 99.00 | Dell | Wright/Windsor | |
| 9/7/2007 | 787 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 9/10/2007 | 783 | 540.00 | Josephine Cumberbatch | Wright/Windsor | |
| 9/11/2007 | | 100.00 | DRMEF | ? | |
| 9/11/2007 | 759 | 380.28 | Belone Enterprises | Wright/Windsor | |
| 9/11/2007 | 786 | 40.00 | Brittany Dennis | Wright/Windsor | |
| 9/12/2007 | 790 | 1,694.37 | Hamptonians New York | Wright/Windsor | |
| 9/13/2007 | 789 | 138.53 | Con Edison | Wright/Windsor | |
| 9/14/2007 | | 500.00 | | | 1871 Nostrand Ave. |
| 9/17/2007 | 779 | 445.50 | Anselma Velox | Wright/Windsor | |
| 9/19/2007 | 785 | 396.00 | Anselma Velox | Wright/Windsor | |
| 9/19/2007 | 788 | 300.00 | Ruth Harte | Wright/Windsor | |
| 9/21/2007 | 795 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 9/24/2007 | 793 | 210.00 | Brittany Dennis | Wright/Windsor | |
| 9/25/2007 | 797 | 2,000.00 | Joan Fuller | Wright/Windsor | |
| 9/25/2007 | 792 | 450.00 | Josephine Cumberbatch | Wright/Windsor | |
| 10/4/2007 | 798 | 74.85 | Cablevision | Wright/Windsor | |
| 10/5/2007 | 803 | 875.00 | Rudolph Pearson | Wright/Windsor | |
| 10/9/2007 | 800 | 60.00 | Danielle Fuller | Wright/Windsor | |
| 10/10/2007 | 799 | 450.00 | Josephine Cumberbatch | Wright/Windsor | |
| 10/10/2007 | 796 | 360.00 | Ruth Harte | Wright/Windsor | |
| 10/10/2007 | 802 | 180.00 | Brittany Dennis | Wright/Windsor | |
| 10/11/2007 | 794 | 330.00 | Anselma Velox | Wright/Windsor | |
| 10/12/2007 | 801 | 297.00 | Anselma Velox | Wright/Windsor | |
| 10/12/2007 | 741 | 600.00 | Ace Banner Flag & Graphics | Wright/Windsor | |
| 10/12/2007 | 805 | 550.00 | Tropical Paradise | Wright/Windsor | |
| 10/12/2007 | 807 | 113.52 | Con Edison | Wright/Windsor | |
| 10/15/2007 | 804 | 360.00 | Ruth Harte | Wright/Windsor | |
| 10/15/2007 | 806 | 768.00 | Dell | Wright/Windsor | |

# EXHIBIT 43

## ASSETS OF ASQUITH REID

| Type | | 2004 | 2009 | %Change from 2004 to 2009 |
|---|---|---|---|---|
| House at 6 East 54th Street | | Equity:     $168,000 | Equity:     $50,000 | ($118,000) |
| Bank Accounts | WaMu | $6,600 | $6,600 | $0 |
| | Bnk of America | $7,236 | $7,250.44 | $14.44 |
| | Citibank | c. $3,000 | $0 | ($3,000) |
| | Wells Fargo | $8,176 | $0 | ($8,176) |
| Ameritrade Brokerage Account | | $47,652 | $599 | ($47,053) |
| Annuity Fund (union pension) | | $50,000 | $31,062 | ($18,938) |
| Additional Security Fund (union pension) | | $240,000 | $12,232.44 | ($227,767.56) |
| 401(k) Account | | $140,000 | $88,840 | ($51,160) |
| 457 Retirement Account (NYC) | | $9,000 | $0 | ($9,000) |
| Car | | 1991 Dodge Shadow -- $1,600 | 2000 Hyundai Sonata -- $3,000 | $1,400 |
| Other Real Estate | | $0 | Vacant land in Georgia -- $19,000 | $19,500 |
| Credit Card Debt (combined) | | ($17,393) | ($20,650) | ($3,257) |
| Other Assets | | $21,000 -- money loaned to others | $0 | ($21,000) |
| TOTAL CHANGE IN ASSETS | | | | ($486,437.12) |